**Fill in this information to identify the case:**

Debtor 1 Christy Ann Taylor

Debtor 2 ______________________
(Spouse, if filing)

United States Bankruptcy Court for the: __________ District of MD
(State)

Case number 19-13723

Official Form 410C13-NR

# Response to Trustee's Notice of Disbursements Made

**12/25**

**The claim holder must respond to the Trustee's Notice of Payments Made within 28 days after it was served. Rule 3002.1(g)(3).**

## Part 1: Mortgage Information

**Name of claim holder:** U.S. Bank Trust National Association, as Trustee of Dwelling Series IV Trust

**Court claim no.** (if known): 3-2

**Last 4 digits** of any number you use to identify the debtor's account: 6 4 0 7

**Property address:**

7323 Parkview Drive
Number Street

Frederick, MD 21702
City State ZIP Code

## Part 2: Arrearages

The total amount received to cure any arrearages as of the date of this response: $31,531. 41

*Check all that apply:*

- ■ The amount required to cure any prepetition arrearage has been paid in full.
- ☐ The amount required to cure the prepetition arrearage has not been paid in full. Amount of prepetition arrearage remaining unpaid as of the date of this response: $ ______________.
- ☐ The amount required to cure any postpetition arrearage has been paid in full.

The amount required to cure the postpetition arrearage has not been paid in full. Amount of postpetition arrearage remaining unpaid as of the date of this response: $ ______________.

## Part 3: Postpetition Payments

(a) *Check all that apply:*

☐ The debtor is current on all postpetition payments, including all fees, charges, expenses, escrow, and costs.

■ The debtor is not current on all postpetition payments. The claim holder asserts that the debtor is obligated for the postpetition payment(s) that first became due on: 07 / 01 / 2026.

■ The debtor has fees, charges, expenses, negative escrow amounts, or costs due and owing.

(b) The claim holder attaches a payoff statement and provides the following information as of the date of this response:

| | |
|---|---|
| i. Date last payment was received on the mortgage: | 06 / 30 / 2026 |
| ii. Date next postpetition payment from the debtor is due: | 07 / 01 / 2026 |
| iii. Amount of the next postpetition payment that is due: | $ 1,613.61 |
| iv. Unpaid principal balance of the loan: | $ 230,228.94 |
| v. Additional amounts due for any deferred or accrued interest: | $ 1,476.71 |
| vi. Balance of the escrow account: | $ 1,007.26 |
| vii. Balance of unapplied funds or funds held in a suspense account: | $ 86.68 |
| viii. Total amount of fees, charges, expenses, negative escrow amounts, or costs remaining unpaid: | $ 2,997.64 |

## Part 4 Itemized Payment History

If the claim holder disagrees that the prepetition arrearage has been paid in full, states that the debtor is not current on all postpetition payments, or states that fees, charges, expenses, escrow, and costs are due and owing, it must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:

- all prepetition and postpetition payments received;
- the application of all payments received;
- all fees, costs, escrow, and expenses that the claim holder asserts are recoverable against the debtor or the debtor's principal residence; and
- all amounts the claim holder contends remain unpaid.

**Part 5:** **Sign Here**

The person completing this response must sign it. Check the appropriate box:

❑ I am the claim holder.

❑ I am the claim holder's authorized agent.

**I declare under penalty of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.**

✘ /s/Charles Wohlrab Date 07/30/2026

Signature

Name: Charles Wohlrab
First name Middle name Last name

Title: Secured Creditor Attorney

Company: Friedman Vartolo, LLP
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address: 1325 Franklin Avenue, Suite 160
Number Street
Garden City, NY 11530
City State ZIP Code

Contact phone: (212) 471-5100 Email: bankruptcy@friedmanvartolo.com

SERVICING CORPORATION
323 5th Street
Eureka, CA 95501

(800) 603-0836
Para Español, Ext. 2932
8:00 a.m. 5:00 p.m. Pacific Time

July 20, 2026

CHRISTY TAYLOR
7323 PARKVIEW DR
FREDERICK, MD 21702-3688

Your Reference:

Re:
CHRISTY A TAYLOR
7323 PARKVIEW DRIVE
FREDERICK, MD 21702

Pay off figures for the above referenced loan/borrower are:

| | |
|---|---|
| Projected Payoff Date | 07/31/2026 |
| Principal Balance | $230,228.94 |
| Interest to 07/31/2026 | $1,476.71 |
| Other (See Attached Detail) | $2,997.64 |
| Prepayment Penalty | $0.00 |
| Funds owed by Borrower | $0.00 |
| Funds owed to Borrower | ($ 86.68) |
| Total Payoff | $234,616.61 |
| Per diem | $ 24.44 |

The next payment due is 07/01/2026. The current interest rate is 3.875 % and the P&I payment is $1,079.44.

**PAY OFF INSTRUCTIONS/INFORMATION:**

- Pay off figures are subject to change so please call **800-603-0836** to update these figures prior to remitting funds.
- Funds received will be applied with an effective date of the date received.
- All pay off figures are subject to clearance of funds in transit. The pay off is subject to final audit when presented.
- Please provide the borrower's forwarding address so any overpayment or refund can be directly mailed to the borrower.
- We will prepare the release of our interest in the property after all funds have cleared.

**REMITTANCE INFORMATION:**

**Make checks payable to:** Dwelling Series IV Trust

**U.S. Postal Service:**
SN Servicing Corporation
Dwelling Series IV Trust
PO BOX 660820
DALLAS, TX 75266-0820

**FedEx/UPS:**
Bank of Texas
C/O REMITTANCE SERVICES, DEPT 41548
2200 N HIGHWAY 121
GRAPEVINE, TX 76051

**Wiring Instructions:**
Dwelling Series IV Trust
Bank of Texas

THIS COMMUNICATION IS FROM A DEBT COLLECTOR. SN SERVICING CORPORATION, ITS EMPLOYEES, AGENTS AND ATTORNEYS ARE ATTEMPTING TO COLLECT THIS DEBT. ANY INFORMATION THAT WE OBTAIN WILL BE USED FOR THAT PURPOSE.

IF YOU HAVE PREVIOUSLY RECEIVED A DISCHARGE IN BANKRUPTCY AND THIS DEBT WAS NOT REAFFIRMED, THIS CORRESPONDENCE IS NOT AND SHOULD NOT BE CONSTRUED TO BE AN ATTEMPT TO COLLECT SUCH A DEBT AS YOUR PERSONAL LIABILITY, BUT IS INSTEAD A STEP IN THE ENFORCEMENT OF A MORTGAGE LIEN AGAINST YOUR PROPERTY

| Taylor, Christy | Interest Method: | Arrears | Chapter 13 BK Reconciliation/ARR Setup - Case # 19-13723 |
|---|---|---|---|
| Loan # | Interest Rate: | 3.875% | Trustee Pays Arrears Only |

| Date received | Days | Description | Total Paid | P&I Amount Posted | Mo Acc Interest | Cum Acc Interest | Interest Paid | Principal Paid | Escrow Balance | Escrow Pmt / Disb | Arrearage Balance | Arrearage Pmt / Disb | APO Balance | APO Pmt / Disb | PPFN Balance | PPFN Pmt / Disb | Late Charge Balance | Late Charge Pmt / Disb | Suspense Balance | Principal Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **03/20/2019** | | **BK FILE DATE** | | | | 12,480.96 | | | (4,290.80) | | 0.00 | | 0.00 | | (2350.00) | | 0.00 | | 53.97 | 259,388.19 |
| | | 01/01/2018 - 03/01/2019 | 16,191.60 | 16,191.60 | 0.00 | 12,480.96 | 12,480.96 | 3,710.64 | (4,290.80) | 0.00 | (16191.60) | (16191.60) | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 53.97 | 255,677.55 |
| | | Escrow Deficiency | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,290.80) | 0.00 | (20482.40) | (4290.80) | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 53.97 | 255,677.55 |
| | | Escrow Shortage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,290.80) | 0.00 | (24804.00) | (4321.60) | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 53.97 | 255,677.55 |
| | | Fees, Costs Due | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,290.80) | 0.00 | (27895.24) | (3091.24) | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 53.97 | 255,677.55 |
| | | Suspense Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,290.80) | 0.00 | (27841.27) | 53.97 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 0.00 | 255,677.55 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,290.80) | 0.00 | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 0.00 | 255,677.55 |
| | | **Specialized Loan Servicing, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,290.80) | 0.00 | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 0.00 | 255,677.55 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,290.80) | 0.00 | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 0.00 | 255,677.55 |
| 04/01/2019 | | Borrower Payment | 1,456.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,290.80) | 0.00 | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,456.55 | 255,677.55 |
| 05/06/2019 | 30 | 04/01/2019 | 1,422.20 | 1,079.44 | 825.63 | 825.63 | 825.63 | 253.81 | (3,806.66) | 484.14 | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,315.17 | 255,423.74 |
| 06/07/2019 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,601.66) | (795.00) | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,315.17 | 255,423.74 |
| 05/23/2019 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,191.66) | (1,590.00) | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,315.17 | 255,423.74 |
| 06/07/2019 | 30 | 05/01/2019 | 1,422.20 | 1,079.44 | 824.81 | 824.81 | 824.81 | 254.63 | (5,707.52) | 484.14 | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,173.79 | 255,169.10 |
| 07/11/2019 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,502.97) | (1,795.45) | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,173.79 | 255,169.10 |
| 07/18/2019 | 30 | 06/01/2019 | 1,423.00 | 1,079.44 | 823.98 | 823.98 | 823.98 | 255.46 | (7,018.83) | 484.14 | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,033.21 | 254,913.64 |
| 08/14/2019 | 30 | 07/01/2019 | 1,423.00 | 1,079.44 | 823.16 | 823.16 | 823.16 | 256.28 | (6,534.69) | 484.14 | (27841.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 892.63 | 254,657.36 |
| 09/05/2019 | | Arrears Payment | 385.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,534.69) | 0.00 | (27455.84) | 385.43 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 892.63 | 254,657.36 |
| 09/06/2019 | 30 | 08/01/2019 | 1,423.00 | 1,079.44 | 822.33 | 822.33 | 822.33 | 257.11 | (6,050.55) | 484.14 | (27455.84) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 752.05 | 254,400.25 |
| 10/16/2019 | 30 | 09/01/2019 | 1,425.00 | 1,079.44 | 821.50 | 821.50 | 821.50 | 257.94 | (5,566.41) | 484.14 | (27455.84) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 613.47 | 254,142.32 |
| 11/06/2019 | | Arrears Payment | 1,503.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,566.41) | 0.00 | (25952.24) | 1503.60 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 613.47 | 254,142.32 |
| 11/18/2019 | 30 | 10/01/2019 | 1,425.00 | 1,079.44 | 820.67 | 820.67 | 820.67 | 258.77 | (5,082.27) | 484.14 | (25952.24) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 474.89 | 253,883.54 |
| 12/11/2019 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,794.63) | (1,712.36) | (25952.24) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 474.89 | 253,883.54 |
| 12/18/2019 | 30 | 11/01/2019 | 1,425.00 | 1,079.44 | 819.83 | 819.83 | 819.83 | 259.61 | (6,310.49) | 484.14 | (25952.24) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 336.31 | 253,623.94 |
| 01/06/2020 | | Arrears Payment | 1,501.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,310.49) | 0.00 | (24450.26) | 1501.98 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 336.31 | 253,623.94 |
| 01/17/2020 | 30 | 12/01/2019 | 1,425.00 | 1,079.44 | 818.99 | 818.99 | 818.99 | 260.45 | (5,826.35) | 484.14 | (24450.26) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 197.73 | 253,363.49 |
| 02/14/2020 | 30 | 01/01/2020 | 1,425.00 | 1,079.44 | 818.15 | 818.15 | 818.15 | 261.29 | (5,342.21) | 484.14 | (24450.26) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 59.15 | 253,102.20 |
| 02/20/2020 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,559.38) | (217.17) | (24450.26) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 59.15 | 253,102.20 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,559.38) | 0.00 | (24450.26) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 59.15 | 253,102.20 |
| | | **Rushmore Loan Management Services, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,559.38) | 0.00 | (24450.26) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 59.15 | 253,102.20 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,559.38) | 0.00 | (24450.26) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 59.15 | 253,102.20 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,559.38) | 0.00 | (24450.26) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 59.15 | 253,102.20 |
| 03/24/2020 | | Arrears Payment | 750.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,559.38) | 0.00 | (23699.27) | 750.99 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 59.15 | 253,102.20 |
| 04/09/2020 | | Borrower Payment | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,559.38) | 0.00 | (23699.27) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,509.15 | 253,102.20 |
| 04/20/2020 | | Arrears Payment | 750.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,559.38) | 0.00 | (22948.28) | 750.99 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,509.15 | 253,102.20 |
| 04/30/2020 | 30 | 02/01/2020 | 1,500.00 | 1,079.44 | 817.31 | 817.31 | 817.31 | 262.13 | (5,075.24) | 484.14 | (22948.28) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,445.57 | 252,840.07 |
| 05/13/2020 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,188.39) | (113.15) | (22948.28) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,445.57 | 252,840.07 |
| 05/14/2020 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,301.54) | (113.15) | (22948.28) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,445.57 | 252,840.07 |
| 05/18/2020 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,414.69) | (113.15) | (22948.28) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,445.57 | 252,840.07 |
| 05/30/2020 | 30 | 03/01/2020 | 1,450.00 | 1,079.44 | 816.46 | 816.46 | 816.46 | 262.98 | (4,930.55) | 484.14 | (22948.28) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,331.99 | 252,577.09 |
| 06/02/2020 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,970.74) | (1,040.19) | (22948.28) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,331.99 | 252,577.09 |
| 06/03/2020 | | Insurance Refund | 143.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,827.42) | 143.32 | (22948.28) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,331.99 | 252,577.09 |
| 06/11/2020 | | Arrears Payment | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,827.42) | 0.00 | (22218.38) | 729.90 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,331.99 | 252,577.09 |
| 06/30/2020 | 30 | 04/01/2020 | 1,450.00 | 1,079.44 | 815.61 | 815.61 | 815.61 | 263.83 | (5,343.28) | 484.14 | (22218.38) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,218.41 | 252,313.27 |
| 07/09/2020 | | Arrears Payment | 1,459.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,343.28) | 0.00 | (20758.58) | 1459.80 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,218.41 | 252,313.27 |
| 07/10/2020 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,138.73) | (1,795.45) | (20758.58) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,218.41 | 252,313.27 |
| 07/30/2020 | 30 | 05/01/2020 | 1,450.00 | 1,079.44 | 814.76 | 814.76 | 814.76 | 264.68 | (6,654.59) | 484.14 | (20758.58) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,104.83 | 252,048.59 |
| 08/18/2020 | | Arrears Payment | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,654.59) | 0.00 | (20028.68) | 729.90 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,104.83 | 252,048.59 |
| 09/09/2020 | 30 | 06/01/2020 | 1,450.00 | 1,079.44 | 813.91 | 813.91 | 813.91 | 265.53 | (6,170.45) | 484.14 | (20028.68) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 991.25 | 251,783.06 |
| | | Arrears Payment | 539.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,170.45) | 0.00 | (19488.91) | 539.77 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 991.25 | 251,783.06 |

| Date received | Days | Description | Total Paid | P&I Amount Posted | Mo Acc Interest | Cum Acc Interest | Interest Paid | Principal Paid | Escrow Balance | Escrow Pmt / Disb | Arrearage Balance | Arrearage Pmt / Disb | APO Balance | APO Pmt / Disb | PPFN Balance | PPFN Pmt / Disb | Late Charge Balance | Late Charge Pmt / Disb | Suspense Balance | Principal Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2020 | 30 | 07/01/2020 | 1,400.00 | 1,079.44 | 813.05 | 813.05 | 813.05 | 266.39 | (5,686.31) | 484.14 | (19488.91) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 827.67 | 251,516.67 |
| 10/07/2020 | | Arrears Payment | 464.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 464.02 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 827.67 | 251,516.67 |
| 10/13/2020 | | Borrower Payment | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 2,277.67 | 251,516.67 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 2,277.67 | 251,516.67 |
| 10/26/2020 | | **Adequate Protection Order** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 2,277.67 | 251,516.67 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 0.00 | 0.00 | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 2,277.67 | 251,516.67 |
| | | 08/01/2020 - 10/01/2020 | 3,238.32 | 3,238.32 | 2,433.98 | 2,433.98 | 2,433.98 | 804.34 | (5,686.31) | 0.00 | (19024.89) | 0.00 | (3238.32) | (3238.32) | (2350.00) | 0.00 | 0.00 | 0.00 | 2,277.67 | 250,712.33 |
| | | Escrow Claimed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 0.00 | (4690.74) | (1452.42) | (2350.00) | 0.00 | 0.00 | 0.00 | 2,277.67 | 250,712.33 |
| | | Fees, Costs Due | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 0.00 | (5721.74) | (1031.00) | (2350.00) | 0.00 | 0.00 | 0.00 | 2,277.67 | 250,712.33 |
| | | Suspense Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 0.00 | (4721.14) | 1000.60 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,277.07 | 250,712.33 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,686.31) | 0.00 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,277.07 | 250,712.33 |
| 10/27/2020 | | Insurance Refund | 97.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,589.14) | 97.17 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,277.07 | 250,712.33 |
| 11/19/2020 | 30 | 11/01/2020 | 1,450.00 | 1,079.44 | 809.59 | 809.59 | 809.59 | 269.85 | (5,105.00) | 484.14 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,163.49 | 250,442.48 |
| 12/11/2020 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,817.36) | (1,712.36) | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,163.49 | 250,442.48 |
| 12/21/2020 | 30 | 12/01/2020 | 1,450.00 | 1,079.44 | 808.72 | 808.72 | 808.72 | 270.72 | (6,333.22) | 484.14 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,049.91 | 250,171.76 |
| 12/31/2020 | | Interest on Escrow Payment | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,333.19) | 0.03 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 1,049.91 | 250,171.76 |
| 02/10/2021 | 30 | 01/01/2021 | 1,450.00 | 1,079.44 | 807.85 | 807.85 | 807.85 | 271.59 | (5,849.05) | 484.14 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 936.33 | 249,900.16 |
| 02/19/2021 | 30 | 02/01/2021 | 1,450.00 | 1,079.44 | 806.97 | 806.97 | 806.97 | 272.47 | (5,364.91) | 484.14 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 822.75 | 249,627.69 |
| 03/15/2021 | 30 | 03/01/2021 | 1,450.00 | 1,079.44 | 806.09 | 806.09 | 806.09 | 273.35 | (4,880.77) | 484.14 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 709.17 | 249,354.34 |
| 03/22/2021 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,043.77) | (1,163.00) | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 709.17 | 249,354.34 |
| 04/15/2021 | 30 | 04/01/2021 | 1,450.00 | 1,079.44 | 805.21 | 805.21 | 805.21 | 274.23 | (5,559.63) | 484.14 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 595.59 | 249,080.11 |
| 05/14/2021 | 30 | 05/01/2021 | 1,473.00 | 1,079.44 | 804.32 | 804.32 | 804.32 | 275.12 | (5,166.89) | 392.74 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 596.41 | 248,804.99 |
| 06/15/2021 | 30 | 06/01/2021 | 1,473.00 | 1,079.44 | 803.43 | 803.43 | 803.43 | 276.01 | (4,774.15) | 392.74 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 597.23 | 248,528.98 |
| 07/15/2021 | 30 | 07/01/2021 | 1,473.00 | 1,079.44 | 802.54 | 802.54 | 802.54 | 276.90 | (4,381.41) | 392.74 | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 598.05 | 248,252.09 |
| 07/16/2021 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,223.32) | (1,841.91) | (19024.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 598.05 | 248,252.09 |
| 08/10/2021 | | Arrears Payment | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,223.32) | 0.00 | (18720.89) | 304.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 598.05 | 248,252.09 |
| 08/13/2021 | 30 | 08/01/2021 | 1,473.00 | 1,079.44 | 801.65 | 801.65 | 801.65 | 277.79 | (5,830.58) | 392.74 | (18720.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 598.87 | 247,974.29 |
| 09/15/2021 | 30 | 09/01/2021 | 1,473.00 | 1,079.44 | 800.75 | 800.75 | 800.75 | 278.69 | (5,437.84) | 392.74 | (18720.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 599.69 | 247,695.60 |
| | | Arrears Payment | 468.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,437.84) | 0.00 | (18252.89) | 468.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 599.69 | 247,695.60 |
| 10/06/2021 | | Arrears Payment | 468.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,437.84) | 0.00 | (17784.89) | 468.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 599.69 | 247,695.60 |
| 10/15/2021 | 30 | 10/01/2021 | 1,473.00 | 1,079.44 | 799.85 | 799.85 | 799.85 | 279.59 | (5,045.10) | 392.74 | (17784.89) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 247,416.01 |
| 11/09/2021 | | Arrears Payment | 478.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,045.10) | 0.00 | (17305.97) | 478.92 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 247,416.01 |
| 11/15/2021 | 30 | 11/01/2021 | 1,472.18 | 1,079.44 | 798.95 | 798.95 | 798.95 | 280.49 | (4,652.36) | 392.74 | (17305.97) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 247,135.52 |
| 12/09/2021 | | Arrears Payment | 478.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,652.36) | 0.00 | (16827.05) | 478.92 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 247,135.52 |
| | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,413.00) | (1,760.64) | (16827.05) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 247,135.52 |
| 12/15/2021 | 30 | 12/01/2021 | 1,472.18 | 1,079.44 | 798.04 | 798.04 | 798.04 | 281.40 | (6,020.26) | 392.74 | (16827.05) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 246,854.12 |
| 01/14/2022 | 30 | 01/01/2022 | 1,472.18 | 1,079.44 | 797.13 | 797.13 | 797.13 | 282.31 | (5,627.52) | 392.74 | (16827.05) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 246,571.82 |
| 01/18/2022 | | Arrears Payment | 478.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,627.52) | 0.00 | (16348.13) | 478.92 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 246,571.82 |
| 02/15/2022 | 30 | 02/01/2022 | 1,472.18 | 1,079.44 | 796.22 | 796.22 | 796.22 | 283.22 | (5,234.78) | 392.74 | (16348.13) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 246,288.60 |
| 03/09/2022 | | Arrears Payment | 957.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,234.78) | 0.00 | (15390.29) | 957.84 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 600.51 | 246,288.60 |
| 03/15/2022 | 30 | 03/01/2022 | 1,473.00 | 1,079.44 | 795.31 | 795.31 | 795.31 | 284.13 | (4,842.04) | 392.74 | (15390.29) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 601.33 | 246,004.46 |
| 03/21/2022 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,121.04) | (1,279.00) | (15390.29) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 601.33 | 246,004.46 |
| 04/15/2022 | 30 | 04/01/2022 | 1,477.00 | 1,079.44 | 794.39 | 794.39 | 794.39 | 285.05 | (5,728.30) | 392.74 | (15390.29) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 606.15 | 245,719.41 |
| 05/11/2022 | | Arrears Payment | 478.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,728.30) | 0.00 | (14911.37) | 478.92 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 606.15 | 245,719.41 |
| 05/16/2022 | 30 | 05/01/2022 | 1,477.00 | 1,079.44 | 793.47 | 793.47 | 793.47 | 285.97 | (5,331.17) | 397.13 | (14911.37) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 606.58 | 245,433.44 |
| 06/15/2022 | 30 | 06/01/2022 | 1,477.00 | 1,079.44 | 792.55 | 792.55 | 792.55 | 286.89 | (4,934.04) | 397.13 | (14911.37) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 245,146.55 |
| 07/07/2022 | | Arrears Payment | 478.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,934.04) | 0.00 | (14432.45) | 478.92 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 245,146.55 |
| 07/11/2022 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,822.41) | (1,888.37) | (14432.45) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 245,146.55 |
| 07/19/2022 | 30 | 07/01/2022 | 1,476.57 | 1,079.44 | 791.62 | 791.62 | 791.62 | 287.82 | (6,425.28) | 397.13 | (14432.45) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 244,858.73 |
| 08/31/2022 | 30 | 08/01/2022 | 1,476.57 | 1,079.44 | 790.69 | 790.69 | 790.69 | 288.75 | (6,028.15) | 397.13 | (14432.45) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 244,569.98 |
| 09/30/2022 | 30 | 09/01/2022 | 1,476.57 | 1,079.44 | 789.76 | 789.76 | 789.76 | 289.68 | (5,631.02) | 397.13 | (14432.45) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 244,280.29 |
| 10/12/2022 | | Arrears Payment | 957.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,631.02) | 0.00 | (13474.61) | 957.84 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 244,280.29 |
| 11/01/2022 | 30 | 10/01/2022 | 1,476.57 | 1,079.44 | 788.82 | 788.82 | 788.82 | 290.62 | (5,233.89) | 397.13 | (13474.61) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,989.68 |
| 11/09/2022 | | Arrears Payment | 1,002.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,233.89) | 0.00 | (12472.44) | 1002.17 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,989.68 |

| Date received | Days | Description | Total Paid | P&I Amount Posted | Mo Acc Interest | Cum Acc Interest | Interest Paid | Principal Paid | Escrow Balance | Escrow Pmt / Disb | Arrearage Balance | Arrearage Pmt / Disb | APO Balance | APO Pmt / Disb | PPFN Balance | PPFN Pmt / Disb | Late Charge Balance | Late Charge Pmt / Disb | Suspense Balance | Principal Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | 30 | 11/01/2022 | 1,476.57 | 1,079.44 | 787.88 | 787.88 | 787.88 | 291.56 | (4,836.76) | 397.13 | (12472.44) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,698.12 |
| 12/09/2022 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,645.68) | (1,808.92) | (12472.44) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,698.12 |
| 12/14/2022 | | Arrears Payment | 473.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,645.68) | 0.00 | (11999.24) | 473.20 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,698.12 |
| 12/30/2022 | 30 | 12/01/2022 | 1,476.57 | 1,079.44 | 786.94 | 786.94 | 786.94 | 292.50 | (6,248.55) | 397.13 | (11999.24) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,405.62 |
| 12/31/2022 | | Interest on Escrow Payment | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,248.47) | 0.08 | (11999.24) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,405.62 |
| 01/20/2023 | | Arrears Payment | 500.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,248.47) | 0.00 | (11498.74) | 500.50 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,405.62 |
| 01/31/2023 | 30 | 01/01/2023 | 1,476.57 | 1,079.44 | 786.00 | 786.00 | 786.00 | 293.44 | (5,851.34) | 397.13 | (11498.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,112.18 |
| 02/15/2023 | | Arrears Payment | 546.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,851.34) | 0.00 | (10952.74) | 546.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 243,112.18 |
| 02/28/2023 | 30 | 02/01/2023 | 1,476.57 | 1,079.44 | 785.05 | 785.05 | 785.05 | 294.39 | (5,454.21) | 397.13 | (10952.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,817.79 |
| 03/20/2023 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,802.21) | (1,348.00) | (10952.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,817.79 |
| 03/23/2023 | | Arrears Payment | 182.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,802.21) | 0.00 | (10770.74) | 182.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,817.79 |
| 03/31/2023 | 30 | 03/01/2023 | 1,476.57 | 1,079.44 | 784.10 | 784.10 | 784.10 | 295.34 | (6,405.08) | 397.13 | (10770.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,522.45 |
| 04/14/2023 | | Arrears Payment | 837.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,405.08) | 0.00 | (9933.54) | 837.20 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,522.45 |
| 05/01/2023 | 30 | 04/01/2023 | 1,476.57 | 1,079.44 | 783.15 | 783.15 | 783.15 | 296.29 | (6,007.95) | 397.13 | (9933.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,226.15 |
| 05/11/2023 | | Arrears Payment | 837.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,007.95) | 0.00 | (9096.34) | 837.20 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,226.15 |
| 05/17/2023 | | Interest on Escrow Payment | 1.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,006.90) | 1.05 | (9096.34) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,226.15 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,006.90) | 0.00 | (9096.34) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,226.17 |
| | | **SN Servicing Corporation** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,006.90) | 0.00 | (9096.34) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,226.17 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,006.90) | 0.00 | (9096.34) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 242,226.17 |
| 06/02/2023 | 30 | 05/01/2023 | 1,494.13 | 1,079.44 | 782.19 | 782.19 | 782.19 | 297.25 | (5,592.21) | 414.69 | (9096.34) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 241,928.92 |
| 06/21/2023 | | Arrears Payment | 728.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,592.21) | 0.00 | (8368.34) | 728.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 241,928.92 |
| 07/10/2023 | | Borrower Payment | 1,495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,592.21) | 0.00 | (8368.34) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 2,102.01 | 241,928.92 |
| 07/12/2023 | | NSF | (1,495.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,592.21) | 0.00 | (8368.34) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 241,928.92 |
| 07/13/2023 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,527.03) | (1,934.82) | (8368.34) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 241,928.92 |
| 07/20/2023 | | Arrears Payment | 473.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,527.03) | 0.00 | (7895.14) | 473.20 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.01 | 241,928.92 |
| 07/28/2023 | 30 | 06/01/2023 | 1,495.00 | 1,079.44 | 781.23 | 781.23 | 781.23 | 298.21 | (7,112.34) | 414.69 | (7895.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 607.88 | 241,630.71 |
| 07/31/2023 | 30 | 07/01/2023 | 1,495.00 | 1,079.44 | 780.27 | 780.27 | 780.27 | 299.17 | (6,697.65) | 414.69 | (7895.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | 0.00 | 0.00 | 608.75 | 241,331.53 |
| 08/01/2023 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,697.65) | 0.00 | (7895.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (53.97) | (53.97) | 608.75 | 241,331.53 |
| 08/09/2023 | | Arrears Payment | 473.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,697.65) | 0.00 | (7421.94) | 473.20 | (4721.14) | 0.00 | (2350.00) | 0.00 | (53.97) | 0.00 | 608.75 | 241,331.53 |
| 08/17/2023 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,697.65) | 0.00 | (7421.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (107.94) | (53.97) | 608.75 | 241,331.53 |
| 09/14/2023 | | Arrears Payment | 546.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,697.65) | 0.00 | (6875.94) | 546.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (107.94) | 0.00 | 608.75 | 241,331.53 |
| 09/19/2023 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,697.65) | 0.00 | (6875.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (161.91) | (53.97) | 608.75 | 241,331.53 |
| 10/04/2023 | 30 | 08/01/2023 | 1,496.00 | 1,079.44 | 779.30 | 779.30 | 779.30 | 300.14 | (6,282.96) | 414.69 | (6875.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (161.91) | 0.00 | 610.62 | 241,031.39 |
| 10/17/2023 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,282.96) | 0.00 | (6875.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (215.88) | (53.97) | 610.62 | 241,031.39 |
| 11/02/2023 | 30 | 09/01/2023 | 1,497.00 | 1,079.44 | 778.33 | 778.33 | 778.33 | 301.11 | (5,868.27) | 414.69 | (6875.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (215.88) | 0.00 | 613.49 | 240,730.28 |
| 11/03/2023 | 30 | 10/01/2023 | 1,497.00 | 1,079.44 | 777.36 | 777.36 | 777.36 | 302.08 | (5,453.58) | 414.69 | (6875.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (215.88) | 0.00 | 616.36 | 240,428.20 |
| 11/17/2023 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,453.58) | 0.00 | (6875.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (269.85) | (53.97) | 616.36 | 240,428.20 |
| 11/29/2023 | | Borrower Payment | 843.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,453.58) | 0.00 | (6875.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (269.85) | 0.00 | 1,459.36 | 240,428.20 |
| 12/07/2023 | | Arrears Payment | 728.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,453.58) | 0.00 | (6147.94) | 728.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (269.85) | 0.00 | 1,459.36 | 240,428.20 |
| 12/14/2023 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,310.79) | (1,857.21) | (6147.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (269.85) | 0.00 | 1,459.36 | 240,428.20 |
| 12/19/2023 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,310.79) | 0.00 | (6147.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | (53.97) | 1,459.36 | 240,428.20 |
| 01/03/2024 | 30 | 11/01/2023 | 1,496.00 | 1,079.44 | 776.38 | 776.38 | 776.38 | 303.06 | (6,896.10) | 414.69 | (6147.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 1,461.23 | 240,125.14 |
| 01/09/2024 | | Arrears Payment | 473.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,896.10) | 0.00 | (5674.74) | 473.20 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 1,461.23 | 240,125.14 |
| 01/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,896.10) | 0.00 | (5674.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | (53.97) | 1,461.23 | 240,125.14 |
| 01/29/2024 | | Late Charge Waiver | 53.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,896.10) | 0.00 | (5674.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 53.97 | 1,461.23 | 240,125.14 |
| 01/30/2024 | 30 | 12/01/2023 | 1,851.00 | 1,079.44 | 775.40 | 775.40 | 775.40 | 304.04 | (6,481.41) | 414.69 | (5674.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 1,818.10 | 239,821.11 |
| | 30 | 01/01/2024 | 0.00 | 1,079.44 | 774.42 | 774.42 | 774.42 | 305.02 | (6,066.72) | 414.69 | (5674.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 323.97 | 239,516.09 |
| 02/15/2024 | | Arrears Payment | 473.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,066.72) | 0.00 | (5201.54) | 473.20 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 323.97 | 239,516.09 |
| 02/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,066.72) | 0.00 | (5201.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | (53.97) | 323.97 | 239,516.09 |
| 02/21/2024 | | Late Charge Waiver | 53.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,066.72) | 0.00 | (5201.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 53.97 | 323.97 | 239,516.09 |
| 03/04/2024 | 30 | 02/01/2024 | 1,496.00 | 1,079.44 | 773.44 | 773.44 | 773.44 | 306.00 | (5,652.03) | 414.69 | (5201.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 325.84 | 239,210.09 |
| 03/19/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,652.03) | 0.00 | (5201.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | (53.97) | 325.84 | 239,210.09 |
| 04/03/2024 | 30 | 03/01/2024 | 1,496.00 | 1,079.44 | 772.45 | 772.45 | 772.45 | 306.99 | (5,223.69) | 428.34 | (5201.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | 0.00 | 314.06 | 238,903.10 |
| 04/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (5,223.69) | 0.00 | (5201.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | (53.97) | 314.06 | 238,903.10 |

| Date received | Days | Description | Total Paid | P&I Amount Posted | Mo Acc Interest | Cum Acc Interest | Interest Paid | Principal Paid | Escrow Balance | Escrow Pmt / Disb | Arrearage Balance | Arrearage Pmt / Disb | APO Balance | APO Pmt / Disb | PPFN Balance | PPFN Pmt / Disb | Late Charge Balance | Late Charge Pmt / Disb | Suspense Balance | Principal Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/2024 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,904.69) | (1,681.00) | (5201.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | 0.00 | 314.06 | 238,903.10 |
| 04/30/2024 | 30 | 04/01/2024 | 1,496.00 | 1,079.44 | 771.46 | 771.46 | 771.46 | 307.98 | (6,476.35) | 428.34 | (5201.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | 0.00 | 302.28 | 238,595.12 |
| 05/14/2024 | | Arrears Payment | 2,147.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,476.35) | 0.00 | (3053.94) | 2147.60 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | 0.00 | 302.28 | 238,595.12 |
| 05/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,476.35) | 0.00 | (3053.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (485.73) | (53.97) | 302.28 | 238,595.12 |
| 06/03/2024 | 30 | 05/01/2024 | 1,496.00 | 1,079.44 | 770.46 | 770.46 | 770.46 | 308.98 | (6,048.01) | 428.34 | (3053.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (485.73) | 0.00 | 290.50 | 238,286.14 |
| 06/18/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,048.01) | 0.00 | (3053.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (539.70) | (53.97) | 290.50 | 238,286.14 |
| 07/02/2024 | 30 | 06/01/2024 | 1,496.00 | 1,079.44 | 769.47 | 769.47 | 769.47 | 309.97 | (5,619.67) | 428.34 | (3053.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (539.70) | 0.00 | 278.72 | 237,976.16 |
| 07/08/2024 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,827.42) | (2,207.75) | (3053.94) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (539.70) | 0.00 | 278.72 | 237,976.16 |
| 07/16/2024 | | Arrears Payment | 946.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,827.42) | 0.00 | (2107.54) | 946.40 | (4721.14) | 0.00 | (2350.00) | 0.00 | (539.70) | 0.00 | 278.72 | 237,976.16 |
| 07/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,827.42) | 0.00 | (2107.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (593.67) | (53.97) | 278.72 | 237,976.16 |
| 08/02/2024 | 30 | 07/01/2024 | 1,496.00 | 1,079.44 | 768.46 | 768.46 | 768.46 | 310.98 | (7,399.08) | 428.34 | (2107.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (593.67) | 0.00 | 266.94 | 237,665.19 |
| 08/09/2024 | | Late Charge Waiver | 269.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,399.08) | 0.00 | (2107.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 269.85 | 266.94 | 237,665.19 |
| 08/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,399.08) | 0.00 | (2107.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | (53.97) | 266.94 | 237,665.19 |
| 09/04/2024 | 30 | 08/01/2024 | 1,496.00 | 1,079.44 | 767.46 | 767.46 | 767.46 | 311.98 | (6,970.74) | 428.34 | (2107.54) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | 0.00 | 255.16 | 237,353.21 |
| 09/11/2024 | | Arrears Payment | 946.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,970.74) | 0.00 | (1161.14) | 946.40 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | 0.00 | 255.16 | 237,353.21 |
| 09/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,970.74) | 0.00 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | (53.97) | 255.16 | 237,353.21 |
| 10/02/2024 | 30 | 09/01/2024 | 1,496.00 | 1,079.44 | 766.45 | 766.45 | 766.45 | 312.99 | (6,542.40) | 428.34 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | 0.00 | 243.38 | 237,040.23 |
| 10/03/2024 | | Late Charge Waiver | 161.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,542.40) | 0.00 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (269.85) | 161.91 | 243.38 | 237,040.23 |
| 10/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,542.40) | 0.00 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | (53.97) | 243.38 | 237,040.23 |
| 11/04/2024 | 30 | 10/01/2024 | 1,496.00 | 1,079.44 | 765.44 | 765.44 | 765.44 | 314.00 | (6,114.06) | 428.34 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 231.60 | 236,726.23 |
| 11/19/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,114.06) | 0.00 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | (53.97) | 231.60 | 236,726.23 |
| 11/20/2024 | | Late Charge Waiver | 53.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,114.06) | 0.00 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 53.97 | 231.60 | 236,726.23 |
| | | **ARR Escrow to Escrow** | 8,612.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,498.34 | 8,612.40 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 231.60 | 236,726.23 |
| 12/03/2024 | 30 | 11/01/2024 | 1,496.00 | 1,079.44 | 764.43 | 764.43 | 764.43 | 315.01 | 2,926.68 | 428.34 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 219.82 | 236,411.22 |
| 12/10/2024 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 785.70 | (2,140.98) | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 219.82 | 236,411.22 |
| 12/17/2024 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 785.70 | 0.00 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | (53.97) | 219.82 | 236,411.22 |
| 12/31/2024 | 30 | 12/01/2024 | 1,520.00 | 1,079.44 | 763.41 | 763.41 | 763.41 | 316.03 | 1,214.04 | 428.34 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (377.79) | 0.00 | 232.04 | 236,095.19 |
| 01/17/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.04 | 0.00 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | (53.97) | 232.04 | 236,095.19 |
| 01/31/2025 | 30 | 01/01/2025 | 1,530.00 | 1,079.44 | 762.39 | 762.39 | 762.39 | 317.05 | 1,642.38 | 428.34 | (1161.14) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | 0.00 | 254.26 | 235,778.14 |
| 02/11/2025 | | Arrears Payment | 946.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,642.38 | 0.00 | (214.74) | 946.40 | (4721.14) | 0.00 | (2350.00) | 0.00 | (431.76) | 0.00 | 254.26 | 235,778.14 |
| 02/18/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,642.38 | 0.00 | (214.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (485.73) | (53.97) | 254.26 | 235,778.14 |
| 03/03/2025 | 30 | 02/01/2025 | 1,530.00 | 1,079.44 | 761.37 | 761.37 | 761.37 | 318.07 | 2,070.72 | 428.34 | (214.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (485.73) | 0.00 | 276.48 | 235,460.07 |
| 03/18/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,070.72 | 0.00 | (214.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (539.70) | (53.97) | 276.48 | 235,460.07 |
| 03/31/2025 | 30 | 03/01/2025 | 1,530.00 | 1,079.44 | 760.34 | 760.34 | 760.34 | 319.10 | 2,573.20 | 502.48 | (214.74) | 0.00 | (4721.14) | 0.00 | (2350.00) | 0.00 | (539.70) | 0.00 | 224.56 | 235,140.97 |
| 04/08/2025 | | Arrears Payment | 214.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,573.20 | 0.00 | 0.00 | 214.74 | (4721.14) | 0.00 | (2350.00) | 0.00 | (539.70) | 0.00 | 224.56 | 235,140.97 |
| | | APO Payment | 966.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,573.20 | 0.00 | 0.00 | 0.00 | (3754.19) | 966.95 | (2350.00) | 0.00 | (539.70) | 0.00 | 224.56 | 235,140.97 |
| 04/17/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,573.20 | 0.00 | 0.00 | 0.00 | (3754.19) | 0.00 | (2350.00) | 0.00 | (593.67) | (53.97) | 224.56 | 235,140.97 |
| 04/24/2025 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 913.20 | (1,660.00) | 0.00 | 0.00 | (3754.19) | 0.00 | (2350.00) | 0.00 | (593.67) | 0.00 | 224.56 | 235,140.97 |
| 05/02/2025 | 30 | 04/01/2025 | 1,530.00 | 1,079.44 | 759.31 | 759.31 | 759.31 | 320.13 | 1,415.68 | 502.48 | 0.00 | 0.00 | (3754.19) | 0.00 | (2350.00) | 0.00 | (593.67) | 0.00 | 172.64 | 234,820.84 |
| 05/17/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415.68 | 0.00 | 0.00 | 0.00 | (3754.19) | 0.00 | (2350.00) | 0.00 | (647.64) | (53.97) | 172.64 | 234,820.84 |
| 05/31/2025 | 30 | 05/01/2025 | 1,530.00 | 1,079.44 | 758.28 | 758.28 | 758.28 | 321.16 | 1,918.16 | 502.48 | 0.00 | 0.00 | (3754.19) | 0.00 | (2350.00) | 0.00 | (647.64) | 0.00 | 120.72 | 234,499.67 |
| 06/09/2025 | | APO Payment | 236.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,918.16 | 0.00 | 0.00 | 0.00 | (3517.58) | 236.61 | (2350.00) | 0.00 | (647.64) | 0.00 | 120.72 | 234,499.67 |
| 06/17/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,918.16 | 0.00 | 0.00 | 0.00 | (3517.58) | 0.00 | (2350.00) | 0.00 | (701.61) | (53.97) | 120.72 | 234,499.67 |
| 06/30/2025 | 30 | 06/01/2025 | 1,530.00 | 1,079.44 | 757.24 | 757.24 | 757.24 | 322.20 | 2,420.64 | 502.48 | 0.00 | 0.00 | (3517.58) | 0.00 | (2350.00) | 0.00 | (701.61) | 0.00 | 68.80 | 234,177.47 |
| 07/08/2025 | | APO Payment | 378.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,420.64 | 0.00 | 0.00 | 0.00 | (3139.01) | 378.57 | (2350.00) | 0.00 | (701.61) | 0.00 | 68.80 | 234,177.47 |
| 07/17/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,420.64 | 0.00 | 0.00 | 0.00 | (3139.01) | 0.00 | (2350.00) | 0.00 | (755.58) | (53.97) | 68.80 | 234,177.47 |
| | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.11 | (2,404.53) | 0.00 | 0.00 | (3139.01) | 0.00 | (2350.00) | 0.00 | (755.58) | 0.00 | 68.80 | 234,177.47 |
| 07/31/2025 | 30 | 07/01/2025 | 1,530.00 | 1,079.44 | 756.20 | 756.20 | 756.20 | 323.24 | 518.59 | 502.48 | 0.00 | 0.00 | (3139.01) | 0.00 | (2350.00) | 0.00 | (755.58) | 0.00 | 16.88 | 233,854.23 |
| 08/11/2025 | | APO Payment | 362.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.59 | 0.00 | 0.00 | 0.00 | (2776.21) | 362.80 | (2350.00) | 0.00 | (755.58) | 0.00 | 16.88 | 233,854.23 |
| 08/19/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.59 | 0.00 | 0.00 | 0.00 | (2776.21) | 0.00 | (2350.00) | 0.00 | (809.55) | (53.97) | 16.88 | 233,854.23 |
| 08/31/2025 | | Borrower Payment | 1,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.59 | 0.00 | 0.00 | 0.00 | (2776.21) | 0.00 | (2350.00) | 0.00 | (809.55) | 0.00 | 1,546.88 | 233,854.23 |
| 09/09/2025 | | APO Payment | 467.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.59 | 0.00 | 0.00 | 0.00 | (2308.25) | 467.96 | (2350.00) | 0.00 | (809.55) | 0.00 | 1,546.88 | 233,854.23 |
| 09/17/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 518.59 | 0.00 | 0.00 | 0.00 | (2308.25) | 0.00 | (2350.00) | 0.00 | (863.52) | (53.97) | 1,546.88 | 233,854.23 |
| 10/02/2025 | 30 | 08/01/2025 | 1,581.92 | 1,079.44 | 755.15 | 755.15 | 755.15 | 324.29 | 1,021.07 | 502.48 | 0.00 | 0.00 | (2308.25) | 0.00 | (2350.00) | 0.00 | (863.52) | 0.00 | 1,546.88 | 233,529.95 |

| Date received | Days | Description | Total Paid | P&I Amount Posted | Mo Acc Interest | Cum Acc Interest | Interest Paid | Principal Paid | Escrow Balance | Escrow Pmt / Disb | Arrearage Balance | Arrearage Pmt / Disb | APO Balance | APO Pmt / Disb | PPFN Balance | PPFN Pmt / Disb | Late Charge Balance | Late Charge Pmt / Disb | Suspense Balance | Principal Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/2025 | | APO Payment | 273.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,021.07 | 0.00 | 0.00 | 0.00 | (2034.83) | 273.42 | (2350.00) | 0.00 | (863.52) | 0.00 | 1,546.88 | 233,529.95 |
| 10/17/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,021.07 | 0.00 | 0.00 | 0.00 | (2034.83) | 0.00 | (2350.00) | 0.00 | (917.49) | (53.97) | 1,546.88 | 233,529.95 |
| 11/03/2025 | 30 | 09/01/2025 | 1,581.92 | 1,079.44 | 754.11 | 754.11 | 754.11 | 325.33 | 1,523.55 | 502.48 | 0.00 | 0.00 | (2034.83) | 0.00 | (2350.00) | 0.00 | (917.49) | 0.00 | 1,546.88 | 233,204.61 |
| 11/12/2025 | | APO Payment | 270.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,523.55 | 0.00 | 0.00 | 0.00 | (1764.42) | 270.41 | (2350.00) | 0.00 | (917.49) | 0.00 | 1,546.88 | 233,204.61 |
| 11/17/2025 | | Late Charge Waiver | 647.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,523.55 | 0.00 | 0.00 | 0.00 | (1764.42) | 0.00 | (2350.00) | 0.00 | (269.85) | 647.64 | 1,546.88 | 233,204.61 |
| 11/18/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,523.55 | 0.00 | 0.00 | 0.00 | (1764.42) | 0.00 | (2350.00) | 0.00 | (323.82) | (53.97) | 1,546.88 | 233,204.61 |
| 12/01/2025 | 30 | 10/01/2025 | 1,581.92 | 1,079.44 | 753.06 | 753.06 | 753.06 | 326.38 | 2,026.03 | 502.48 | 0.00 | 0.00 | (1764.42) | 0.00 | (2350.00) | 0.00 | (323.82) | 0.00 | 1,546.88 | 232,878.23 |
| 12/12/2025 | | APO Payment | 270.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.03 | 0.00 | 0.00 | 0.00 | (1494.01) | 270.41 | (2350.00) | 0.00 | (323.82) | 0.00 | 1,546.88 | 232,878.23 |
| 12/17/2025 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,026.03 | 0.00 | 0.00 | 0.00 | (1494.01) | 0.00 | (2350.00) | 0.00 | (377.79) | (53.97) | 1,546.88 | 232,878.23 |
| 12/18/2025 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (319.47) | (2,345.50) | 0.00 | 0.00 | (1494.01) | 0.00 | (2350.00) | 0.00 | (377.79) | 0.00 | 1,546.88 | 232,878.23 |
| 01/02/2026 | 30 | 11/01/2025 | 1,581.92 | 1,079.44 | 752.00 | 752.00 | 752.00 | 327.43 | 183.01 | 502.48 | 0.00 | 0.00 | (1494.01) | 0.00 | (2350.00) | 0.00 | (377.79) | 0.00 | 1,546.88 | 232,550.80 |
| 01/12/2026 | | APO Payment | 270.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.01 | 0.00 | 0.00 | 0.00 | (1223.60) | 270.41 | (2350.00) | 0.00 | (377.79) | 0.00 | 1,546.88 | 232,550.80 |
| 01/13/2026 | | PPFN Late Fee filed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.01 | 0.00 | 0.00 | 0.00 | (1223.60) | 0.00 | (2673.82) | (323.82) | (53.97) | 323.82 | 1,546.88 | 232,550.80 |
| 01/14/2026 | | Late Charge Waiver | 53.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.01 | 0.00 | 0.00 | 0.00 | (1223.60) | 0.00 | (2673.82) | 0.00 | (0.00) | 53.97 | 1,546.88 | 232,550.80 |
| 01/17/2026 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 183.01 | 0.00 | 0.00 | 0.00 | (1223.60) | 0.00 | (2673.82) | 0.00 | (53.97) | (53.97) | 1,546.88 | 232,550.80 |
| | | **APO Escrow to Escrow** | 1,452.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,635.43 | 1,452.42 | 0.00 | 0.00 | (1223.60) | 0.00 | (2673.82) | 0.00 | (53.97) | 0.00 | 1,546.88 | 232,550.80 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,635.43 | 0.00 | 0.00 | 0.00 | (1223.60) | 0.00 | (2673.82) | 0.00 | (53.97) | 0.00 | 1,546.88 | 232,550.80 |
| 02/03/2026 | 30 | 12/01/2025 | 1,582.00 | 1,079.44 | 750.95 | 750.95 | 750.95 | 328.49 | 2,137.91 | 502.48 | 0.00 | 0.00 | (1223.60) | 0.00 | (2673.82) | 0.00 | (53.97) | 0.00 | 1,546.96 | 232,222.30 |
| 02/09/2026 | | APO Payment | 270.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,137.91 | 0.00 | 0.00 | 0.00 | (953.20) | 270.40 | (2673.82) | 0.00 | (53.97) | 0.00 | 1,546.96 | 232,222.30 |
| 02/17/2026 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,137.91 | 0.00 | 0.00 | 0.00 | (953.20) | 0.00 | (2673.82) | 0.00 | (107.94) | (53.97) | 1,546.96 | 232,222.30 |
| 03/03/2026 | 30 | 01/01/2026 | 1,632.00 | 1,079.44 | 749.88 | 749.88 | 749.88 | 329.56 | 2,640.39 | 502.48 | 0.00 | 0.00 | (953.20) | 0.00 | (2673.82) | 0.00 | (107.94) | 0.00 | 1,597.04 | 231,892.75 |
| | 30 | 02/01/2026 | 0.00 | 1,079.44 | 748.82 | 748.82 | 748.82 | 330.62 | 3,142.87 | 502.48 | 0.00 | 0.00 | (953.20) | 0.00 | (2673.82) | 0.00 | (107.94) | 0.00 | 15.12 | 231,562.13 |
| 03/17/2026 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,142.87 | 0.00 | 0.00 | 0.00 | (953.20) | 0.00 | (2673.82) | 0.00 | (161.91) | (53.97) | 15.12 | 231,562.13 |
| 03/31/2026 | 30 | 03/01/2026 | 1,632.00 | 1,079.44 | 747.75 | 747.75 | 747.75 | 331.69 | 3,677.04 | 534.17 | 0.00 | 0.00 | (953.20) | 0.00 | (2673.82) | 0.00 | (161.91) | 0.00 | 33.51 | 231,230.44 |
| 04/07/2026 | | APO Payment | 540.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,677.04 | 0.00 | 0.00 | 0.00 | (412.38) | 540.82 | (2673.82) | 0.00 | (161.91) | 0.00 | 33.51 | 231,230.44 |
| 04/16/2026 | | Insurance Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,006.04 | (1,671.00) | 0.00 | 0.00 | (412.38) | 0.00 | (2673.82) | 0.00 | (161.91) | 0.00 | 33.51 | 231,230.44 |
| 04/17/2026 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,006.04 | 0.00 | 0.00 | 0.00 | (412.38) | 0.00 | (2673.82) | 0.00 | (215.88) | (53.97) | 33.51 | 231,230.44 |
| 04/30/2026 | 30 | 04/01/2026 | 1,632.00 | 1,079.44 | 746.68 | 746.68 | 746.68 | 332.76 | 2,540.21 | 534.17 | 0.00 | 0.00 | (412.38) | 0.00 | (2673.82) | 0.00 | (215.88) | 0.00 | 51.90 | 230,897.68 |
| 05/19/2026 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,540.21 | 0.00 | 0.00 | 0.00 | (412.38) | 0.00 | (2673.82) | 0.00 | (269.85) | (53.97) | 51.90 | 230,897.68 |
| 06/03/2026 | 30 | 05/01/2026 | 1,632.00 | 1,079.44 | 745.61 | 745.61 | 745.61 | 333.83 | 3,074.38 | 534.17 | 0.00 | 0.00 | (412.38) | 0.00 | (2673.82) | 0.00 | (269.85) | 0.00 | 70.29 | 230,563.85 |
| 06/08/2026 | | APO Payment | 412.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,074.38 | 0.00 | 0.00 | 0.00 | 0.00 | 412.38 | (2673.82) | 0.00 | (269.85) | 0.00 | 70.29 | 230,563.85 |
| 06/17/2026 | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,074.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | (53.97) | 70.29 | 230,563.85 |
| 06/30/2026 | 30 | 06/01/2026 | 1,630.00 | 1,079.44 | 744.53 | 744.53 | 744.53 | 334.91 | 3,608.55 | 534.17 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | 0.00 | 86.68 | 230,228.94 |
| 07/15/2026 | | Late Charge Waiver | 53.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,608.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (269.85) | 53.97 | 86.68 | 230,228.94 |
| 07/17/2026 | | Tax Disbursement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.26 | (2,601.29) | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (269.85) | 0.00 | 86.68 | 230,228.94 |
| | | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | (53.97) | 86.68 | 230,228.94 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | 0.00 | 86.68 | 230,228.94 |
| | | **Due for 07/01/2026** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | 0.00 | 86.68 | 230,228.94 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | 0.00 | 86.68 | 230,228.94 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | 0.00 | 86.68 | 230,228.94 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | 0.00 | 86.68 | 230,228.94 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,007.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2673.82) | 0.00 | (323.82) | 0.00 | 86.68 | 230,228.94 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MARYLAND (GREENBELT)
-----------------------------------------------------------------X

| | |
|---|---|
| IN RE:<br>Christy Ann Taylor,<br>Debtor. | CASE NO.: 19-13723<br><br>CHAPTER: 13 |
| SN Servicing Corporation as Servicer for U.S. Bank Trust National Association, as Trustee of Dwelling Series IV Trust,<br>Movant,<br>vs. | HON. JUDGE.: Maria E. Chavez-Ruark |
| Christy Ann Taylor<br>Rebecca A. Herr,<br>Respondents. | |

-----------------------------------------------------------------X

**CERTIFICATE OF SERVICE**

I, Charles Wohlrab, Esq., certify that on July 30, 2026, I caused to be served a true copy of the annexed Response to Trustee's Notice of Disbursements Made by First Class Mail in a sealed envelope, with postage prepaid thereon, in a post office or official depository of the U.S. Postal Service addressed to the last known address of the addressee, and the property address as indicated on the attached Service List annexed hereto.

/s/ Charles Wohlrab
Charles Wohlrab, Esq.
**FRIEDMAN VARTOLO LLP**
1325 Franklin Avenue, Suite 160
Garden City, NY 11530
T: (212) 471-5100
F: (212) 471-5150
Email: bankruptcy@friedmanvartolo.com

**SERVICE LIST**

Christy Ann Taylor
7323 Parkview Drive
Frederick, MD 21702
***Bankruptcy Debtor***

Rebecca A. Herr
185 Admiral Cochrane Drive, Suite 240
Annapolis, MD 21401
***Bankruptcy Trustee***

Susan J. Klein
10461 Mill Run Circle, Ste. 550
Owings Mills, MD 21117
***Attorney***